**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jorge GUAJARDO–GUZMAN,**
**Defendant–Appellant.**

**No. 04–41401.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 29, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Bowen W. Sutton, Law Offices of Bowen W. Sutton, San Antonio, TX, for Defendant–Appellant.

** 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

Before KING, Chief Judge, and BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

Jorge Guajardo–Guzman ("Guajardo") pleaded guilty to possessing with the intent to distribute more than five kilograms of cocaine, in violation of 21 U.S.C. § 841, and was sentenced to the statutory mandatory minimum term of 120 months of imprisonment. He now argues, for the first time, that his plea was involuntary because the magistrate judge who presided over rearraignment did not adequately admonish him regarding the effects of supervised release or the application of the sentencing guidelines, as is required by FED.R.CRIM.P. 11. The argument is reviewed for plain error. *See United States v. Vonn,* 535 U.S. 55, 59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002). To demonstrate plain error, an appellant must show clear or obvious error that affects his substantial rights. *United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc).

Contrary to Guajardo's assertion, the magistrate judge fully explained the effects of supervised release and also explained the general effect of the sentencing guidelines. Although the magistrate judge did not fully explain departures under the guidelines, any variance from Rule 11 did not affect Guajardo's substantial rights given that the guidelines range was irrelevant due to the fact that he was subject to a mandatory minimum sentence of 120 months, which fact was specified in his plea agreement and at rearraignment.

Guajardo's complaint that the magistrate judge plainly erred in failing to admonish him specifically regarding safety-valve consideration fails because Rule 11 requires no such admonition and because Guajardo was actually aware of the possibility of safety-valve consideration as it was stipulated in the plea agreement and as he was afforded several opportunities to debrief for that purpose.

For the first time in his reply brief, Guajardo complains that the district court erred in sentencing him under a mandatory guidelines scheme, citing *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). This court will generally decline to address claims not raised in an appellant's initial brief. *United States v. Lewis,* 412 F.3d 614, 616 (5th Cir. June 14, 2005). Review is, at most, for plain error. *See United States v. Garcia–Rodriguez,* 415 F.3d 452, 456 n. 4 (5th Cir.2005).

To demonstrate reversible plain error on his *Booker* claim, Guajardo must show "that the sentencing judge sentencing under an advisory scheme rather than a mandatory one would have reached a significantly different result." *See United States v. Mares,* 402 F.3d 511, 521 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517) (internal quotation marks and citation omitted). Guajardo cannot make this showing because, as explained above, he was sentenced to the mandatory minimum sentence dictated by statute.

The district court's judgment is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.